# Vice President for Student Success

## Position Details

### Classification Information

| | |
|---|---|
| **Classification Title** | Vice President for Student Success |
| **Pay Group** | 51A- Salaried |
| **Job Code** | 51CS00 |
| **Salary Plan** | 51C |
| **FLSA Status** | Exempt |
| **Regular/Temp** | Regular |
| **Full-time/Part-time** | Full-Time |
| **Standard Hours** | 40 |
| **Pay Grade- Salary** | 85 |
| **Position Notes** | All part-time and temporary positions must abide by the ACA rules and regulations. In addition, part-time positions must abide by Valdosta State University regulations including allowed hours worked. |

### Position Information

| | |
|---|---|
| **Position Title** | Vice President for Student Success |
| **Job Search Identifier** | Staff |
| **Position Number** | 51071346 |
| **Proposed Salary** | Commensurate with credentials and experience |
| **General Summary of Responsibilities** | Valdosta State University (VSU) seeks applications for the position of Vice President for Student Success. Valdosta State University seeks a dynamic and innovative leader to guide its strategic enrollment management, communications and marketing, institutional research, and dual credit initiatives. The successful candidate will be charged with expanding the University's enrollment, fostering ever-higher levels of retention, progression, and graduation rates through an array of targeted and strategic initiatives, and strengthening the institution's brand awareness. |

The Vice President for Student Success serves as a member of the President's Cabinet and reports directly to the President. The position oversees strategic enrollment management, the University's Complete College Georgia reporting and strategy implementation, advising, strategic recommendation of class scheduling, high school dual enrollment programs, communications and marketing, tutoring, testing, and institutional research. The successful candidate will also develop and implement

strategies to enhance VSU's reputation as a caring and nurturing environment for students  Direct reports will include the Associate Vice President, who provides daily oversight for admissions, financial aid, and the office of the registrar, as well as the directors of advising, the Student Success Center, testing, the Dual Credit Honors Academy, institutional research, and communications/marketing.

**Required Qualifications**

The successful candidate must hold an earned doctorate from a regionally accredited post-secondary institution and no less than 10 years of progressively responsible and successful leadership experience that includes higher education experience, specifically in the area of student success and/or strategic enrollment management.

**Preferred Qualifications**

• A proven record of success using high impact practices to foster gains in retention, progression and graduation rates;
• Demonstrated experience partnering with academic leadership and faculty to advance institutional interests and priorities;
• A clear understanding of and commitment to the mission of a regional comprehensive university;
• Proven successful personnel management experience in a diverse organizational setting;
• Proficiency working with student information systems – Banner, analytics, etc.;
• Demonstrated expertise in data reporting and synthesis,
• Experience with budgeting and demonstrated success in managing budgets and creatively maximizing return on investment;
• Excellent oral and written communication skills;
• Demonstrated cultural competency, sensitivity to and understanding of the diverse backgrounds of VSU's student population; and
• The ability to work collaboratively with the President, Provost/Vice President for Academic Affairs, other senior administrative leaders, and others to maximize opportunities.

**Education, Experience, and Certification/License Qualifications**

Doctorate Degree

10 years verifiable experience

**Physical Requirements**

Ability to perform the essential functions of the position with reasonable accommodation.

Ability to communicate with reasonable accommodation.

**Compliance Requirements**

Position Requires completion of VSU's Annual Compliance Training course (such as State Business Transactions, Drug Free Workplace, Anti-Harassment Policy, Introduction to Information Security, Workers Compensation, Motor Vehicle Policy, USG Ethics Policy, Conflict of Interest/ Outside Activities Policy, Leave Procedures for Faculty and Staff, Georgia Open Records Act, Family Educational Rights and Privacy Act (FERPA), and Contracts 101. Supervisory positions require training in FMLA and Worker's Compensation.
Position Requires a Criminal Background Check.
Position May Require Credit Check (if using P-Card, working with Cash, etc.).

**Position Approval Date**    04/14/2017

**Position Full-Time/Part-Time**    Full-Time, fully benefited (30+ hours)

**Standard Hours**    40

**Job Duty**
The duties below reflect 90% of the employees responsibilities. There is an additional 10% reserved for professional development and any other duties that may be assigned.

**Essential Duties of the Position**

Oversee strategic enrollment management, the University's Complete College Georgia reporting and strategy implementation, advising, strategic recommendation of class

scheduling, high school dual enrollment programs, communications and marketing, tutoring, testing, and institutional research

| | |
|---|---|
| **Percentage Of Time** | 60 |
| **Essential Duties of the Position** | Develop and implement strategies to enhance VSU's reputation as a caring and nurturing environment for students |
| **Percentage Of Time** | 30 |

# Position Budget Information

| | |
|---|---|
| **Position Budget Information** | |
| **Department Name** | President's Office |
| **Is this a funding change only?** | No |
| **Effective Date** | 05/01/2017 |
| **Is the position funded in the original budget?** | Yes |
| **Estimated Fringes** | ? |
| **Annual Leave Payout** | |
| **Source of Funds** | |
| **Department ID** | VP Student Success - 1432000 |
| **Fund** | 10000-State Appropriations |
| **Program** | 15100 - Student Services Admin |
| **Class** | 11000 - General |
| **Project** | |
| **Percentage Funded** | 100 |
| **Source of Funds (Posting Only, No PD)** | |

# Posting Details

| | |
|---|---|
| **Posting Details** | |
| **Posting Number** | S00500 |
| **Number of Vacancies** | 1 |
| **Desired Start Date** | |
| **Position End Date** | |
| **Is this posting internal or external?** | External |
| **Open Date** | 04/14/2017 |
| **Close Date** | 05/05/2017 |
| | Yes |

**Send to Inside Higher Ed:**

| | |
|---|---|
| **IHE Categories:** | Educational Administration - Leadership, Other Education Faculty Jobs, Executive Administration Jobs-Invalid Value, Presidents - Chancellors, Provosts, Vice Presidents, Other Executive Administration Jobs, Administrative Jobs-Invalid Value, Admissions - Enrollment, Financial Aid |
| **Special Applicant Instructions** | |
| **Pass Message** | Thank you for your interest in this position. The screening and selection process is currently underway and will continue until a successful candidate is chosen. Should review of your qualifications result in a decision to pursue your candidacy, you will be contacted. |
| **Fail Message** | Thank you for your interest in this position. Based on your responses to the questions on the employment application, you do not meet the minimum qualifications for this position. Please do not let this discourage you from applying for other positions that interest you. |
| **Quick Link for Internal Postings** | http://valdosta.peopleadmin.com/postings/13401 |

## Supplemental Questions

Required fields are indicated with an asterisk (*).

1. * What is your highest level of completed education?
   - High School/GED - (disqualifying)
   - Bachelor's Degree - (disqualifying)
   - Master's Degree - (disqualifying)
   - ABD - (disqualifying)
   - Doctorate Degree
2. * Do you have ten (10) or more years of verifiable leadership experience related to this position?
   - Yes
   - No - (disqualifying)
3. * Do you have leadership experience in the area of student success and/or strategic enrollment management?
   - Yes
   - No - (disqualifying)

## Applicant Documents

Required Documents

1. Resume
2. Cover Letter

Optional Documents

None

## Internal Documents

No documents have been attached.

## Search Committee

| Name | Email | Chair? | Status |
|---|---|---|---|
| Vince Miller | vincemiller@valdosta.edu | Yes | approved |
| Alicia Roberson | arroberson@valdosta edu | No | approved |
| Rozelle Slaymon | rslaymon@valdosta.edu | No | approved |
| Emily Rogers | ecrogers@valdosta.edu | No | approved |
| Deborah G. Paine | dgpaine@valdosta.edu | No | approved |
| Render Mitchell | rtmitchell@valdosta.edu | No | approved |
| Graham Nguyen | gwnguyen@valdosta.edu | No | approved |
| James Taylor | ktaylor@valdosta.edu | No | approved |

# Reference Requests

**Reference Requests**
Hiring managers should require at least 2 references for every search.

**Accept Online References**          Yes

**Minimum Requests**                  5

**Maximum Requests**                  5

**Provider Special Instructions**

**How will references be contacted?**   By Phone and Email (Applicants must provide valid phone numbers and email addresses)

**When will references be contacted?**   If/When an applicant is chosen to be moved to the interview state

# Guest User

Guest User Credentials

- Username. ███████
- Password ███████

Email Addresses of Guest User Recipients

- caslaton@valdosta.edu

| Have you ever filed an application here before? | No |
| If yes, give date | |
| Are you a Georgia Employee Retirement System of Georgia (ERS) or a Teachers Retirement System (TRS) retiree? | Yes |

## Additional Information

| Can you work weekends? | Yes |
| Word Processing Software Used | All Microsoft Office programs |
| Other Office Equipment and Computer related skills | SSPS |
| Other Qualifications | |
| Typing-WPM | 85 |
| Have you ever been discharged from employment because your work conduct was not satisfactory? | No |
| Have you ever resigned after official notification that your work or conduct was not satisfactory? | No |

# Education History

## High School Education

| Did you graduate from high school or receive a GED Certificate? | Yes |

## Post High School Education

| School Name | University of West Georgia |
| School City | Carrollton |
| School State | GA |
| School Country | United States of America |
| School Date Attended From | 01/04/1988 |
| School Date Attended To | 05/11/1996 |
| Major | Criminal Justice |
| Degree Received | Bachelor's Degree |
| Date Degree Received | 05/11/1996 |
| Enrollment Status | Graduated |

| School Name | Valdosta State University |

# Application: Rodney Carr ·   ·

Posting number: S00500
Posting: Vice President for Student Success (Staff/Temp)
Form: Staff/Temp Application
Submitted: April 25, 2017 at 04:55 PM (confirmation number: CN000071858)

## Personal Information

### Contact Information

| | |
|---|---|
| First Name | Rodney |
| Middle Name | B |
| Last Name | Carr |
| Address1 | 1002 Mildred St |
| Address2 | |
| City | Bainbridge |
| State/Province | GA |
| Zip Code | 39817 |
| Country | United States of America |
| Primary Phone | ▮▮▮▮▮▮▮▮ |
| Secondary Phone | ▮▮▮▮▮▮▮▮ |
| Email Address: | rodney.carr@bainbridge.edu |
| Emergency Contact Name | Lorre Carr |
| Emergency Contact Address | 1002 Mildred St |
| Emergency Contact Number | ▮▮▮▮▮▮▮▮ |

### General Information

| | |
|---|---|
| Can you provide proof, if hired, that you are eligible to work in the United States? | Yes |
| Current VSU Employee | No |
| If you are a current employee, in which department do you work? | N/A |
| Have you ever been employed at Valdosta State? | No |
| If yes, please indicate department and title | |
| If yes, date and position held | |
| Do you have relatives employed at Valdosta State? | No |
| If yes, please provide name, department and position held | |

Rodney Carr for Vice President for Student Success   Page 1 of 9

| | |
|---|---|
| Employer State | GA |
| Employer Country | United States of America |
| Employer Contact Phone | (678) 839-2300 |
| Supervisor Name | Tom Mackel |
| Type of Business | Public Safety |
| Last Position Job Title | Seargeant |
| Employment Start Date | 10/03/1988 |
| Employment End Date | 07/01/1996 |
| Average Hours Worked Per Week | 40 |
| Duties | • Oversee a shift for the university police department of 8 officers.<br>• Lead all community based policing efforts within the university community.<br>• Investigate and report all criminal activity. |
| Ending Base Salary | $26,000 |
| Base Salary Frequency | Full-Time |
| Reason For Leaving | Moved to North Ga. after graduation. |
| Is Current Employer | No |
| If you become a finalist may we contact this employer? | Yes |

| | |
|---|---|
| Employer Name | SOuthern Polytechnic State University |
| Employer Address | 1100 South Marietta Pkwy |
| Employer City | Marietta |
| Employer State | GA |
| Employer Country | United States of America |
| Employer Contact Phone | 470-578-6000 |
| Supervisor Name | Gary Chasteen |
| Type of Business | University Police |
| Last Position Job Title | Captain of Operations |
| Employment Start Date | 01/01/1997 |
| Employment End Date | 05/31/2001 |
| Average Hours Worked Per Week | 40 |
| Duties | • Oversee the Patrol Division and the Criminal Investigation Division of the University Police Department.<br>• Develop and lead community based police efforts to engage the college community.<br>• Oversee all functions and support for outside local and state agencies.<br>• Communicate with outside media groups as the lead Public Relations Officer. |

| School City | Valdosta |
|---|---|
| School State | GA |
| School Country | United States of America |
| School Date Attended From | 06/01/2006 |
| School Date Attended To | 12/08/2007 |
| Major | Public Administration |
| Degree Received | Master's |
| Date Degree Received | 12/08/2007 |
| Enrollment Status | Graduated |

| School Name | Georgia Southern University |
|---|---|
| School City | Statesboro |
| School State | GA |
| School Country | United States of America |
| School Date Attended From | 01/07/2008 |
| School Date Attended To | 05/12/2012 |
| Major | Higher Education Administration |
| Degree Received | Ph.D. |
| Date Degree Received | 05/12/2012 |
| Enrollment Status | Graduated |

## Training and Additional Information

| Other education/training/skills | Strategic Enrollment Management Training |
|---|---|
| Computer skills (hardware and software) | |
| Current professional licenses/certifications/registrations | |
| Related volunteer experience | Please see attached resume |
| Other skills and talents related to the position you are applying for | Please see attached cover letter and resume |

# Employment History

## Previous Employers

| Employer Name | University of West Georgia |
|---|---|
| Employer Address | 1500 Maple St |
| Employer City | Carrollton |

| Employer Name | Bainbridge State College |
| --- | --- |
| Employer Address | 2500 East Shotwell |
| Employer City | Bainbridge |
| Employer State | GA |
| Employer Country | United States of America |
| Employer Contact Phone | 229-243-3028 |
| Supervisor Name | Richard Carvajal |
| Type of Business | Academic and Student Affairs Administration |
| Last Position Job Title | Vice President for Academic and Student Affairs |
| Employment Start Date | 09/01/2017 |
| Employment End Date | |
| Average Hours Worked Per Week | 40 |

| Ending Base Salary | $45,000 |
| --- | --- |
| Base Salary Frequency | Full-Time |
| Reason For Leaving | Promotion, moved to Middle Georgia State University |
| Is Current Employer | No |
| If you become a finalist may we contact this employer? | Yes |

| Employer Name | Middle Georgia State University |
| --- | --- |
| Employer Address | 100 University Parkway |
| Employer City | Macon |
| Employer State | GA |
| Employer Country | United States of America |
| Employer Contact Phone | 478.471.2700 |
| Supervisor Name | Richard Federinko |
| Type of Business | Regional Campus Director |
| Last Position Job Title | Director or Regional Campus |
| Employment Start Date | 06/01/2001 |
| Employment End Date | 08/31/2011 |
| Average Hours Worked Per Week | 40 |
| Duties | Middle Georgia State University (formerly Middle Georgia College)<br>• Oversee the academic functions and faculty of the branch campus in Dublin for Middle Georgia State University.<br>• Oversee Student Affairs functions of the branch campus of Middle Georgia State University.<br>• Oversee the business affair functions of the branch campus in Dublin for Middle Georgia State University.<br><br>CHIEF ADVANCEMENT OFFICER, DIRECTOR OF ATHLECTICS AND PUBLIC SAFETY<br>Middle Georgia State University        06/2001 – 06/2007<br>• Develop and implement a strategic fundraising plan for scholarships, capital projects, and unrestricted funds.<br>• Oversee all philanthropic events and develop strategies to reach alumni from the 100 year history of the institution.<br>• Oversee eight collegiate sports, eligibility, scholarship, Title IV compliance, and completion of student athletes.<br>• Oversee the institutional police functions. |
| Ending Base Salary | $75,000 |
| Base Salary Frequency | Full-Time |
| Reason For Leaving | Promotion to Vice President at Bainbridge State College |
| Is Current Employer | No |
| If you become a finalist may we contact this employer? | Yes |

| Reference Phone Number | O: 229-243-6775 C: |
|---|---|

| Reference Name | Dr. Michael Kirkland |
|---|---|
| Reference Email Address | mkirkland@bainbridge.edu |
| Reference Phone Number | O: (229) 243-3174 C: ( |

| Reference Name | Mr. Shawn McGee |
|---|---|
| Reference Email Address | shawn.mcgee@asurams.edu |
| Reference Phone Number | O: 229-430-4609 C· |

| Reference Name | Lauren Harrell |
|---|---|
| Reference Email Address | lauren.harrell@bainbridge.edu |
| Reference Phone Number | O: 229-243-3028 C: |

| Reference Name | Dr. Terri Melton |
|---|---|
| Reference Email Address | tamelton@georgiasouthern.edu |
| Reference Phone Number | O: 912-478-0510 C. |

# Applicant Documents

## Required Documents

| Kind | Name | Conversion Status |
|---|---|---|
| Resume | Resume 04-25-17 15:49:54 | PDF complete |
| Cover Letter | Dr. Rodney Carr Cover Letter | PDF complete |

## Optional Documents

No optional documents added.

# Supplemental Questions

Required fields are indicated with an asterisk (*).

1. *What is your highest level of completed education?

    [ ]   1.    High School/GED

    [ ]   2.    Bachelor's Degree

    [ ]   3.    Master's Degree

    [ ]   4.    ABD

    [X]   5.    Doctorate Degree

    [ ]   6.    No Answer

2. *Do you have ten (10) or more years of verifiable leadership experience related to this position?

| Duties | VICE PRESIDENT FOR ACADEMIC AND STUDENT AFFAIRS 09/2011 – Present Bainbridge State College<br>• Oversees all academic divisions, departments, and programs; oversees related support services.<br>• Directs the college's accreditation functions; completes and submits required reports.<br>• Evaluates, supports and makes recommendations for the improvement of teaching/learning, curricula, assessment, course planning, academic record keeping, educational media, educational programs, academic advising, institutional effectiveness, instructional spaces, facilities, and equipment.<br>• Directs the development, review, revision and implementation of policies and procedures related to curriculum and instruction.<br>• Works collaboratively with key administrative leaders and serves on the President's cabinet; collaborates and coordinates with system-level academic leadership; serves on boards and committees.<br>• Develops long-range planning and budget priorities to promote academic success.<br>• Supervises faculty hiring, evaluation, promotion, and tenure, maintains official records on all instructional faculty.<br>• Maintains and updates the college catalog and other academic publications, including the faculty handbook.<br>• Promotes and provides direction for academic projects and creative endeavors.<br>• Addresses faculty concerns and serves as faculty advocate.<br>• Administers student grant appeals, student withdrawals after midterm, and student complaints of an academic nature.<br>• Coordinates the development and submission of grant proposals.<br>• Performs the duties of the President in his or her absence as assigned.<br>• Performs all duties as the Vice President of Student Affairs<br>• Oversee Enrollment Services for the institution including Admissions, Financial Aid, Student Success, and the One Stop Center.<br>• Oversee the Student Life Department and promote engagement of all students for success and completion of academic pathways.<br>• Oversee all branch sites of the institution. Promote and encourage one college in many places and ensure deep community connections through the branch sites.<br>• Oversee the Department of International education. Promote the implementation and development of a strong international education program. |
|---|---|
| Ending Base Salary | $140,000 |
| Base Salary Frequency | Full-Time |
| Reason For Leaving | Current Employer |
| Is Current Employer | Yes |
| If you become a finalist may we contact this employer? | Yes |

# References

## References

| Reference Name | Dr. Stuart Rayfield |
|---|---|
| Reference Email Address | stuart.rayfield@bainbridge.edu |

# Rodney B. Carr
1002 Mildred St.
Bainbridge, GA 39817
*rodneycarr.mgc@gmail.com*

Work: (229) 243-3027

Cell: ▮▮▮▮▮▮▮

**Higher Education Professional Experience:**

**VICE PRESIDENT FOR ACADEMIC AND STUDENT AFFAIRS**          **09/2011 – Present**
**Bainbridge State College**

- Oversees all academic divisions, departments, and programs; oversees related support services.
- Directs the college's accreditation functions; completes and submits required reports.
- Evaluates, supports and makes recommendations for the improvement of teaching/learning, curricula, assessment, course planning, academic record keeping, educational media, educational programs, academic advising, institutional effectiveness, instructional spaces, facilities, and equipment.
- Directs the development, review, revision and implementation of policies and procedures related to curriculum and instruction.
- Works collaboratively with key administrative leaders and serves on the President's cabinet; collaborates and coordinates with system-level academic leadership; serves on boards and committees.
- Develops long-range planning and budget priorities to promote academic success.
- Supervises faculty hiring, evaluation, promotion, and tenure; maintains official records on all instructional faculty.
- Maintains and updates the college catalog and other academic publications, including the faculty handbook.
- Promotes and provides direction for academic projects and creative endeavors.
- Addresses faculty concerns and serves as faculty advocate.
- Administers student grant appeals, student withdrawals after midterm, and student complaints of an academic nature.
- Coordinates the development and submission of grant proposals.
- Performs the duties of the President in his or her absence as assigned.
- Performs all duties as the Vice President of Student Affairs
- Oversee Enrollment Services for the institution including Admissions, Financial Aid, Student Success, and the One Stop Center.
- Oversee the Student Life Department and promote engagement of all students for success and completion of academic pathways.
- Oversee all branch sites of the institution. Promote and encourage one college in many places and ensure deep community connections through the branch sites.
- Oversee the Department of International education. Promote the implementation and development of a strong international education program.

[X]   1.   Yes

[ ]   2.   No

[ ]   3.   No Answer

3. *Do you have leadership experience in the area of student success and/or strategic enrollment management?

[X]   1.   Yes

[ ]   2.   No

[ ]   3.   No Answer

# Certification

I certify that all statements made on this application and the information contained in all other documents I have submitted in support of my application are true and complete to the best of my knowledge. I understand that  may verify the information I have furnished.

I understand and agree that any misrepresentation, omission, or falsification of information provided constitutes grounds for immediate dismissal and may disqualify me for employment at .

I authorize  to make inquiries regarding my education, work experience, references, credit and criminal history. I understand that any job offer or subsequent employment may be conditioned on the University's receipt of a satisfactory background inquiry. I agree to cooperate in such inquiry and understand that providing misleading information may result in disqualification and/or termination. By electronically submitting this application, I certify that I have read and agree with these statements and conditions.

By electronically submitting this application, I agree to these conditions.
"

[X] I certify that I have read and agree with these statements.

RBC Please enter your initials to verify your identity.

Submitted on April 25, 2017 at 08:55 PM by Rodney Carr

**DIRECTOR OF THE DUBLIN CAMPUS**                                    June 2007 -2011
**Middle Georgia State University (formerly Middle Georgia College)**
- Oversee the academic functions and faculty of the branch campus in Dublin for Middle Georgia State University.
- Oversee Student Affairs functions of the branch campus of Middle Georgia State University.
- Oversee the business affair functions of the branch campus in Dublin for Middle Georgia State University.

**CHIEF ADVANCEMENT OFFICER, DIRECTOR OF ATHLECTICS AND PUBLIC SAFETY**
**Middle Georgia State University**                                    06/2001 – 06/2007
- Develop and implement a strategic fundraising plan for scholarships, capital projects, and unrestricted funds.
- Oversee all philanthropic events and develop strategies to reach alumni from the 100 year history of the institution.
- Oversee eight collegiate sports, eligibility, scholarship, Title IV compliance, and completion of student athletes.
- Oversee the institutional police functions.

**CAPTAIN OF OPERATIONS**
**Southern Polytechnic State University**                                    01/1997-05/2001
- Oversee the Patrol Division and the Criminal Investigation Division of the University Police Department.
- Develop and lead community based police efforts to engage the college community.
- Oversee all functions and support for outside local and state agencies.
- Communicate with outside media groups as the lead Public Relations Officer.

**SHIFT COMMANDER**
**University of West Georgia**                                    10/1988-12/1996
- Oversee a shift for the university police department of 8 officers.
- Lead all community based policing efforts within the university community.
- Investigate and report all criminal activity.

**Education:**

**GEORGIA SOUTHERN UNIVERSITY, Statesboro, Georgia**
Doctorate of Education in Educational Administration, Higher Ed. - 3.80 G.P.A.   Dissertation Topic - *IDENTIFYING BEST PRACTICES FOR STUDENT SUCCESS IN DEVELOPMENTAL EDUCATION IN GEORGIA*

**VALDOSTA STATE UNIVERSITY, Valdosta, Georgia**
Master of Public Administration

**UNIVERSITY OF WEST GEORGIA, Carrollton, Georgia**
Bachelor of Science in Criminal Justice

**Presentations:**

Served as a keynote speaker, facilitated professional presentations and workshops, and served as a panelist at local, state, and regional conferences and meetings on a wide variety of topics including:
- not quitting in the face of significant obstacles
- higher education partnerships
- multiculturalism and diversity
- strategic partnerships with local school districts
- strategic enrollment management
- organizational dynamics and leadership

**Community Involvement (examples of):**

Rotary International – Dublin, Georgia
Downtown Development Authority – Bainbridge, GA,
Promise of Hope– Board of Directors, Dudley GA.
Bainbridge Recreation Authority – Board of Directors
Memorial Hospital Foundation – Executive Committee / Race Director, Bainbridge GA.
Relay for Life Volunteer – Dublin GA, Cochran GA, Bainbridge GA

**Professional Accomplishments:**

**ACCREDITATION**
- Oversaw Bainbridge State College's SACSCOC level change submission and site visit through to success in adding a baccalaureate program.
- Oversaw institutional effectiveness assessment, QEP, and process for Bainbridge State College's fifth year interim report. Generated a culture of constant and consistent assessment of academic programs for student success.

**TRANSFORMING CULTURE**
- Played a lead role in transforming Bainbridge State College, which was marred by financial aid woes, no recruiting plan, and extended waits for students receiving service to an award winning one-stop shop model for all student services.
- Led an effort at Bainbridge to dramatically strengthen monitoring of academic progress standards across the institution, thus strengthening the learning culture and implementing new completion initiatives.

**Professional Accomplishments (continued):**

**STRATEGIC ENROLLMENT MANAGEMENT**
- Successfully led a college-wide transition to Strategic Enrollment Management at Bainbridge State College that enabled the school to reach and surpass ambitious new enrollment goals (ie: increase of 400% dual enrollment students over a four year period)
- Developed a consistent enrollment and retention plan that is a model for State Colleges.

## ORGANIZATIONAL PLANNING

- Completed a new Strategic Plan, Facility Master Plan, Brand Plan, and Baccalaureate Program Needs Assessment at Bainbridge, ultimately leading to new teaching technology in every classroom, a renovation and expansion of the existing library, construction of a new nursing facility, the opening of an award-winning one-stop student services center, initiated the college's first ever capital campaign, and the decision to add the college's first Baccalaureate degree program in 2014.

**References:**

Dr. Stuart Rayfield, Interim President
Bainbridge State College, 2500 East Shotwell Street, Bainbridge, Ga. 39819
O: 229-243-6775     C: ███████████     e-mail: stuart.rayfield@bainbridge.edu
*Dr. Rayfield serves as the Interim President and my present supervisor, she and I work closely together in accomplishing various tasks, and I serve as the second in command at the institution. .*

Mr. Shawn McGee, Senior Vice President for Administration
Albany State University, 504 College Drive, Albany, GA 31705
O: 229-430-4609     C: ███████████     e-mail: Shawn.McGee@asurams.edu
*Mr. McGee served as Vice President for Business & Operations at Bainbridge State College for 5 years, where he has witnessed my ability to promote continuous improvement while managing a $20 million dollar budget.*

Dr. Terri Melton, Professor of Education
Georgia Southern University, 1332 Southern Drive, Statesboro GA. 30458
O: 912-478-0510     C: ███████████     email: tamelton@georgiasouthern.edu
*Dr. Melton served as my dissertation chair, mentor, and confidant through the doctoral program and since 2012 has continued to be a mentor.*

Dr. Michael Kirkland, Professor of History and Humanities
Bainbridge State College, 2500 East Shotwell St, Bainbridge, GA, 39818
O: (229) 243-3174     C: ███████████     email: mkirkland@bainbridge.edu
*Dr. Kirkland is a long standing faculty member that I have worked with for the past six years.*

Lauren Harrell, Executive Director of Advancement
Bainbridge State College, 2500 East Shotwell Street, Bainbridge, GA 39818
O: 229-243-3028     C: ███████████     e-mail: lauren.harrell@bainbridge.edu
*As a key member of my Executive Team in Bainbridge, Lauren partnered with me to strengthen philanthropic efforts to raise scholarships for need based students.*

# *Rodney B. Carr*

1002 Mildred St
Bainbridge, Ga. 39817

Work: (229) 243-3028     *rodneycarr.mgc@gmail.com*     Cell: ███████
5630

April 20, 2017

Valdosta State University
C/o Search Committee for Vice President for Student Success
1500 N. Patterson St
Valdosta, Georgia 31698

Dear Vice Presidential Search Committee:

It is with enthusiasm that I submit my letter of application for the position of Vice President for Student Success. I, as a proud product of a regional comprehensive university for undergraduate and graduate work as well as an alumnus of VSU, truly understand the critical role of regional universities. I was excited when my oldest daughter selected a regional comprehensive university after extensive research into her desired major. Her research revealed that the university was a leader in her major in completion, national certification test passage, and job placement rates. She is a proud member of the class of 2015 at Valdosta State University. I believe that my experiences as a Vice President, my education that includes a doctoral degree, and my skills in strategic planning, academic affairs, strategic enrollment management, Complete College Georgia plan development and implementation, Move On When Ready enrollment development, and intentional retention and progression initiatives make me an ideal candidate for the position of Vice President for Student Success.

The position profile suggests that Valdosta State seeks a leader that has demonstrated experience partnering with academic leadership and faculty to advance institutional interests and priorities. While serving as the Vice President for Academic and Student Affairs at Bainbridge State College, the faculty requested to update an outdated faculty evaluation system to a new design. Working with faculty, I developed an evaluation to enhance professional development, provide proactive data to instructors during the current term, and encourage creative pedagogy.  The new evaluation system focuses on how students learn as opposed to "rating the instructor." The new system allows faculty to seek methods to interact and connect the students to the curriculum during the term. The system is designed to proactively encourage student success during the academic semester, and not after the term has ended. The intention of the proactive system is to put the best information and tools in the hands of the faculty who drive the greatest impact on student success in the midst of the term.

Over the past five years, I have worked with our faculty and staff to implement a Strategic Enrollment Management (SEM) plan for Bainbridge State

College in direct connection with the institution's Complete College Georgia (CCG) plan and institutional strategic plan. The SEM plan is designed to increase enrollment and decrease the time to degree completion. During those five years BSC endured a 42% reduction in funding. However, despite the funding reductions BSC has increased its dual enrollment from 80 students in 2011 to more than 680 for Spring 2017. BSC has issued over 100 associate degrees to dual enrollment students and developed seamless transition paths into Baccalaureate programs to retain the dual enrolled students through to graduation of a four-year program. Retention rates have increased by 20% over the past five years, with the greatest gains in the past two years. The SEM plan is a collaborative effort connecting faculty and student services staff with resources. Significant budget reductions forced creative solutions to ensure the greatest return on investment. The collaborative effort of SEM is nurtured through intentional relationships between faculty, departments and colleges. Through these relationships, strategic initiatives are designed and implemented based on the needs of students within the particular college and/or department.

The position profile suggests that Valdosta State seeks a leader with demonstrated expertise in data reporting and synthesis, as well as experience working with student information systems. The intentional relationships created through SEM allowed an opportunity to develop and implement analytic data dashboards. The dashboards were designed in conjunction with the academic department, institutional research, and enrollment services. These dashboards have become stables in schedule design, professional development, individually designed success initiatives, and provide an ability to be proactive to respond quickly to developing trends. The dashboards are easy to read and can be customized for various departments for the best results required for strategic decision making.

The profile suggests that Valdosta State seeks a Vice President that has a demonstrated cultural competency, sensitivity to, and understanding of the diverse backgrounds of VSU's student population and management experience in a diverse organizational setting. Bainbridge State College has a very similar demographic to VSU and has broad cultural backgrounds among our diverse population. I have spent the last five years recruiting for diversity in faculty and staff. I have worked at three other state universities with very similar demographics. I have a firm belief in striving daily for understanding and diversity, not just in my professional life but in my personal life. My wife and I have been foster parents to over 60 children of all ethnic backgrounds. We were able to adopt one of those children, he was 8 months old when he arrived in our home. He is now 16, and he is a different ethnicity than my wife and I. We have a daily sensitivity to diverse backgrounds, this sensitivity is vital for leading personnel with diverse backgrounds.

In closing, please know that I understand the amazing national and international impact of VSU, and if selected, I will come to work each day committed to doing all that I can to continue to build on the reputation and brand that is Valdosta State University. If I can provide you with any additional information regarding my candidacy, please do not hesitate to contact me. Otherwise, I thank you for your consideration, and I look forward to hearing from you in the near future.

Sincerely,

# Rodney B. Carr

Rodney B. Carr Ed.D.

To Whom it May Concern:

It is my pleasure to recommend Dr. Rodney Carr for the position of Vice President of Student Success at Valdosta State University. Dr. Carr and I have worked side by side on the President's Cabinet/Administrative Team at Bainbridge State College for almost four years. I have gotten to know him well over the years and and know that he will be a valuable asset to your team. He is hard working, straight forward, and diligent in the pursuit of excellence. Beyond that, he is a dynamic individual with various personal life experiences that allow him to identify and address unique student needs.

Along with Dr. Carr's work related talent, he is also a team player who is willing to work tirelessly towards a common goal. He is also one that will challenge the team to think differently. He is dedicated and loyal, and will be as asset to your institution.

Please feel free to contact me at 229.243.6077 should you like to discuss Dr. Carr's qualifications further.

Sincerely,

Lauren H. Harrell

**Rodney Carr**
**2019-2020 Annual Assessment**

Dr. Carr is completing his third year of service as our institution's Vice President for Student Success. After taking over a new administrative unit at Valdosta State, he has turned that unit into one that has become an integral part of our institution, and he has also become one of our most respected and impactful administrators. As this summary will demonstrate, Rodney's unit was also more consistent in their delivery of services this past year, and he personally helped lead some significant initiatives that have the potential for big impact.

This past year, Rodney had four largely tactical goals that he hoped to complete. Accomplishments toward these goals included developing an earlier registration process for new students to better connect them to their advisors and the university, and rolling out enhancements to VSU's student portal that were aimed at high risk students and courses. Given that I told Rodney when he was hired that his biggest goal would be to strategically manage enrollment and, especially, raise retention and graduation rates, it is especially noteworthy that VSU saw a significant jump this past year in both scores. For that, Dr. Carr and his team deserve significant praise. I also have noted to Rodney how much I appreciated the enhanced consistency of performance that we saw out of his areas this past year, with less of the significant mistakes that had unfortunately become somewhat common. I know that this improvement did not just happen. Instead, it happened because of focused leadership, and for that, I'm grateful. Finally, I am truly appreciative of all that Dr. Carr did at year's end to quickly roll out a new academic concierge coach model as part of our move to wholly online instruction and a mass new student acceptance campaign that follows an example from Idaho's public universities.

For the coming year, Dr. Carr has again outlined four primary goals on which he intends to focus. They include creating a revised SEM Plan that takes into account a during- and post-COVID world, developing data matrixes for that new world, and growing the number of adult learners enrolling at VSU by 20%. That last goal will likely happen primarily because of the launch of a new career success college in January that benefits from lessons learned from successful national online universities, and I recognize that Rodney and his team will play a critical role in any effective launch of such an initiative. In addition to his stated goals for the year ahead, I have also asked Rodney to continue to prioritize enhanced consistency, I've noted the need to complete an overhaul of the university's communications area to improve our effective crisis response capabilities, and I've asked him to lead effective branding efforts for our new online offerings, including for graduate programs in coastal Georgia. I am also glad that Rodney is working on ways to manage and limit his personal stress that has, in times past, caused him and those around him significant challenge, and I fully wish to support him in this effort.

In summary, Rodney had an outstanding year for Valdosta State. He and his team had several significant accomplishments, and he's tackled some highly ambitious initiatives that have at least the potential to dramatically alter VSU for the better. He has earned respect from his colleagues on the President's Cabinet and staff in Student Success alike. I continue to strongly value his counsel, work-ethic, and creativity. Simply put, he is my fixer and home run hitter, and, as a result, I rely on him heavily and know that we would not be as effective as we are without him. I, therefore, continue to be very happy to have him as a member of our VSU team, and I look forward to working with him 2020-21 and beyond.

| | | | |
|---|---|---|---|
| _____ | 6/3/20 | _____ | 6/8/2020 |
| Dr. Richard Carvajal, President | Date | Dr. Rodney Carr, VP for Student Success | Date |

# Rodney Carr
## 2018-2019 Annual Assessment

Dr. Carr is completing his second year of service as our institution's Vice President for Student Success. He took over a new administrative unit at Valdosta State, and quickly established himself and that new unit within the university community. As this summary will demonstrate, in this year he had both big wins and significant challenges. The wins were transformational, but the losses created a roller coaster effect that I hope he is able to limit in the future.

This past year, Rodney had six overarching goals that he hoped to accomplish. Among those goals, he sought to develop a new predictive retention model, a new accurate enrollment prediction formula, and a new target enrollment model that goes well beyond the existing "better than last year" model long used here at VSU. All of these goals were operational in nature, and he worked with his team to successfully accomplish each one. These successes were truly impactful for the university. The new comprehensive advising program he developed, for instance, directly addressed one of VSU's biggest areas of weakness, and Rodney led this effort in such a way that it is not only meeting the needs of students, but it enjoys strong buy-in from faculty – something that similar advising models regularly lack. That said, while Rodney, indeed, led several important operational accomplishments, he does understand that some of the biggest challenges at VSU this past year also originated in his area. These included important written communication to students, school counselors, and other constituents that required substantial clean-up after they were sent. On one occasion, Dr. Carr also used poor professional judgement when he attended a USG meeting primarily to socialize with attendees after I had specifically asked him not to travel. He has assured me that this will not happen again, and I expect and trust that it will not.

For the coming year, Dr. Carr has outlined four primary goals on which he intends to focus. They include continuing to build out the new retention formula, creating data sets to accurately measure SEM in years two and three of the existing plan, implementing the Blazeview automated academic alert system, and connecting the alert system to the student login portal. These goals are once again operational in nature – largely focusing on SEM, and, if accomplished, would likewise again be highly impactful for the university. I have asked him to go beyond operational goals, however, and work on his team. Leadership in multiple areas is underperforming, communications is lacking strategic focus and leadership, and his senior leadership group has not evolved into the team he envisions they can become. I trust that he can accomplish all these goals, but I hope we will meet regarding them regularly to access if/when I can be of help.

In summary, Rodney has made himself into a true leader here at Valdosta State. He is highly respected by the Cabinet, his direct reports, and the university as a whole. I continue to strongly value his counsel, work-ethic, and creativity. That said, it was an up and down year in his area due to the number of significant mistakes. I want more consistency, and I know that Rodney does as well. I trust that he will work with his team to do what is necessary to make that happen in the year ahead. For that reason – and so many others – I continue to be happy to have his as a member of my team, and I look forward to working with him 2019-20 and beyond.

_____    5-17-19          _____    4/18/19
Dr. Richard Carvajal, President       Date       Dr. Rodney Carr, VP for Student Success    Date

**Board of Regents**
**University System of Georgia**

**University System Office**
**SECURITY QUESTIONNAIRE**

NOTICE TO EMPLOYEES. The Sedition and Subversive Activities Act of 1953 (Ga. Laws, 1953), as amended, requires each employee to complete and sign, prior to his/her employment by the State of Georgia, a questionnaire which is designed to establish that there are no reasonable grounds to believe that he/she is a subversive person. A subversive person is defined as one who commits acts, advocates, or teaches the overthrow of the government of the United States or government of the State of Georgia by force or violence or who is a knowing member of a subversive organization.

INSTRUCTIONS  Prepare in original only  Fill in all items. If more space is needed for any item, or explanation, continue under Item 5  Please type or print in ink.

1 Name_ _Richey  Carr_ _____ Social Security No. �—▬▬▬▬

Other Names Used. (Maiden name, names by former marriages, former names changed legally or otherwise· Aliases, nicknames, etc. Specify which, and show dates used.)

_____

2. Address_ _1002 Mildred St._ ___ _Bainbridge_ __ _GA_ __ _Decatur_ ▬▬▬▬
  Street and No.          City          State          County          Phone No.

3  Are you now or have you been within the last ten (10) years a member of any organization which to your knowledge at the time of membership advocates or has as one of its objectives, the overthrow of the government of the United States or the government of the State of Georgia by force or violence? ☐ Yes  ☒ No  If "Yes," state the name of the organization and your past and present membership status including any offices held therein. _____

_____

NOTE.    If the answer to Question 3 is "yes" and the employing authority deems further inquiry is necessary, you will be notified of such determination. No action adverse to your application will be taken because of an affirmative answer until after such an inquiry, with notice to you and an opportunity for you to present evidence, and only if the results of such inquiry bring your application within the prohibition within the Sedition and Subversive Activities Act of 1953, as amended.

4   (A)   Have you ever been convicted or are any charges now pending against you by Federal, State, or other law-enforcement authorities, for any violation of any federal law, state law, county or municipal law, regulation, or ordinance? (Do not include anything that happened before your sixteenth birthday  Do not include minor traffic violations for which a fine of $35 00 or less was imposed  All other convictions must be included even if they were pardoned.)
    ☐ Yes  ☒ No

    (B) If the answer to 4 (A) is "yes," state the reason convicted, the date convicted, and the place where convicted.

| REASON CONVICTED | DATE | PLACE WHERE CONVICTED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

5  SPACE FOR CONTINUING ANSWERS OR EXPLANATIONS. (Show item numbers to which answers or explanations apply  Attach a separate sheet if more space is needed.)

_____
_____
_____
_____
_____
_____

USO/AH/11.14.07                              Page 1

**NOTE:** Before signing this form, check all answers and explanations to see that you have answered all questions fully and correctly This form is to be executed under oath subject to the penalties of false swearing as prescribed in Code Section 16-11-14 of the Criminal Code of Georgia.

### AFFIDAVIT OF VERIFICATION

State of _GA_          County _Lowndes_

Personally appeared before the undersigned attesting officer, duly authorized to administer oaths, (Print your Name) _Rodney Carr_ who, after being sworn, deposes and says and declares under penalties of false swearing that he or she is the person who executed the foregoing instrument; that he or she has read and completed the same and knows and understands the contents thereof; that the matters stated therein and the answers and information furnished by him or her in the foregoing questionnaire, including any attachments thereto, are true and correct.

SWORN TO AND SUBSCRIBED BEFORE ME _____

This _3_ day of _July_ , _2017_
                        Year

(Signature of Employee)

_Michael Smith_
            Notary Public

County of _Lowndes_          My commission expires _____ day of _5_ , _2020_
                                                                    month            year

(Affix seal)

### INFORMATION TO BE FURNISHED BY EMPLOYING UNIT

INSTRUCTIONS TO UNIT  If this questionnaire is executed by applicant, cross out in the space for date of appointment, and show date of application. If this questionnaire is executed by an individual who has been offered employment or who is already employed, provide the information requested.

| DATE OF APPOINTMENT | TITLE OF POSITION | UNIT AND DEPARTMENT | DUTY STATION |
|---|---|---|---|
| July 1, 2017 | VPSS | Student Success | University System Office |

### Board of Regents
### University System of Georgia
### LOYALTY OATH

STATE OF _Georgia_ _____ COUNTY OF _Lowndes_ _____

I, (Print your Name)_Rodney Carr_ , a citizen of_GA- U.S._
                                                        State / Country

and being an employee of the University System of Georgia and the recipient of public funds for services rendered as such employee, do hereby solemnly swear and affirm that I will support the Constitution of the United States and the Constitution of the State of Georgia.

This _3_ day of _July_ , _2017_          _____
            Month       Year                         Signature of Employee

Sworn to and subscribed before me this day and year above set out.

_Michael Smith_
            Notary Public

(Affix Seal)

PLEASE NOTE THAT EACH OF THE ABOVE DOCUMENTS, THE SECURITY QUESTIONNAIRE AND THE LOYALTY OATH, MUST BE SIGNED AND NOTARIZED

USO/AH 11.14.07



**RECEIVED**

JUN 0 2 2017

**Office of the President**
Dr. Richard Carvajal
*President*

May 30, 2017

Dr. Rodney Carr
1002 Mildred Street
Bainbridge, GA 39817

Dear Dr. Carr,

I am pleased to offer you employment as Vice President for Student Success effective July 1, 2017 at a fiscal salary base of $165,000

In addition to your compensation, you are eligible to receive benefits normally available to full-time employees in accordance with the university's established policies

In accordance with Valdosta State University policy, this offer and your actual employment are contingent upon the following: (1) receipt of proof that you are authorized to work in the U.S. and proof that the authorization is valid on or before your start date for the employment period; (2) satisfactory completion of a background investigation, including a criminal background check demonstrating your eligibility for employment with Valdosta State University, as determined by VSU in its sole discretion; (3) confirmation of the credentials and employment history reflected in your application materials; and (4) completion of a satisfactory credit check, if applicable.

The university will cover moving expenses for household goods, within state guidelines for up to $5,000 with proof of expense (receipt).   Additionally, the University will cover up to one month of temporary/transition housing if necessary.

To accept this appointment with these terms, please sign one copy of this letter where indicated and return it to my office no later than June 5, 2017

I believe you will be a valuable asset to Valdosta State University

Sincerely,

Dr. Richard Carvajal
President

I accept the offer by Valdosta State University as shown above.  My written acceptance of this offer signifies my agreement that no other conditions of employment exist beyond those specifically stated in this letter or in approved Valdosta State University or Board of Regents/University System of Georgia policy  I further understand that upon acceptance of this employment offer, I must submit proof of U.S citizenship or authorization to work in the U.S.  I understand any legal or administrative costs associated with securing the required work authorization is my responsibility,  I also understand a six month probationary period is applicable to staff positions at the university.

_____          _____
Signature                                                          Date

5/30/17

pc:     Mrs. Traycee Martin, Vice President for Finance and Administration
          Dr. Denise Bogart, Director, Human Resources and Employee Development





Office of Human Resources &
Employee Organization and Development

September 23, 2020

Dear Dr. Rodney Carr,

Congratulations! We are pleased to offer you an appointment as VP of Student Success/E-Degree Initiative for Valdosta State University, effective **November 1, 2020**. In this role, your base salary will be **$196,000.00** per year. This salary is inclusive of your current base salary of $167,887.50 plus an adjustment of $28,112.50. In the event that you are no longer are functioning as the VP of Student Success/E-Degree Initiative and revert back to your role as VP of Student Success, you will return to your salary of $167,887.50 plus any merit increases you may have earned during this period.

As VP of Student Success/E-Degree Initiative, your reporting structure will remain the same. Your duties will include the normal expectations of the VP of Student Success as well as to provide oversight to Academics in the College; oversee multiple bachelor degree programs; develop a series of self-paced courses; manage and develop embedded course materials; develop and manage targeted marketing campaigns; develop a comprehensive business plan; and partner with various units to establish various infrastructures. You will be evaluated annually on these responsibilities and expectations.

We are very appreciative of your agreement to accept this vital role. Your work as VP of Student Success has been admirable, and we are confident that the E-degree Initiative will thrive under your leadership. Please indicate your acceptance of the terms of this offer by signing this letter and returning it to Shelby Lamar (slamar@valdosta.edu) no later than **October 23, 2020**. This offer letter is considered void if it is not signed **and** returned by the required date.

Please accept my sincere thanks for your willingness to serve and look forward to working with you in this role.

Sincerely,

Jeanine Boddie-LaVan
Chief HR Officer

CC: Dr. Richard Carvajal, President

**Department of Human Resources & Employee Development**
*A Unit of the Division of Finance & Administration*
Location University Center - Entrance 5 • Address 1215 N. Patterson St. • Valdosta, GA 31698-0200
Phone 229.333.5709 • Fax 229.259.5030 • Web http://services.valdosta.edu/human_resources

A Regional University of the University System of Georgia & an Equal Opportunity Institution



Office of Human Resources &
Employee Organization and Development

*I accept the offer as described above.*

Signature _____ Date 10/20/2020

**Department of Human Resources & Employee Development**
*A Unit of the Division of Finance & Administration*
Location  University Center • Entrance 5 • Address  1215 N  Patterson St  • Valdosta, GA 31698–0200
Phone  229.333.5709 • Fax  229.259.5030 • Web  hílp //services valdosla edu/human_resources
A Regional University of the University System of Georgia & an Equal Opportunity Institution

# Hiring Checklist

| Name | SSN | Empl ID# | Pay Group |
|---|---|---|---|
| Rodney B. Carr | ▓▓▓▓ | ▓▓▓▓ | 51A |
| **Position Number** | **Date of Hire** | **VSU ID Number** | **D.O.B.** |
| 10008050 | 6/1/2017 | ▓▓▓▓ | ▓/1968 |
| **Position Title** | | **Department** | **Time Rec.** |
| Vice Present for Student Success | | VP-Student Success | |
| **Supervisor** | **Time Approver** | **Job Code** | **Salary** |
| Richard Carvajal | Melinda Cutchens | 118X01 | $165,000.00 |

| Pre-Hire | | | | |
|---|---|---|---|---|
| **Empl. Type** | **HR Spec.** | **Document/Action** | **2nd Rev.** | **Notes** |
| Sta | MS | Create Banner Checklist | RY | |
| Sta | MS | Print Email Setup Form | RY | |
| Sta/Fac | MS | Email Supervisor Change Form | RY | |
| All | MS | Print Job Posting/Application/Hiring Proposal | RY | |
| Sta/Fac | MS | Create/Send Offer Letter | RY | |
| Sta/Stu | MS | Mass-Onboarding/Orientation Registration Form | RY | |
| Fac | NR | FT Faculty Contract / PT Agreement Form | | |
| Fac/GA | NR | Appointment Letter/Form | | |

| Data and Acknowledgement Forms | | | | |
|---|---|---|---|---|
| **Empl. Type** | **HR Spec.** | **Document/Action** | **2nd Rev.** | **Notes** |
| All | MS | Personnel Data Sheet | RY | |
| All | MS | Drug Free Acknowledgement | RY | |
| Sta | MS | Handbook Acknowledgment | RY | |
| All | MS | Right-to-Know Acknowledgement/Certificate | RY | |
| Sta/Fac | NR | Georgia Defined Application | | |
| Sta/Fac | NR | ACA Acknowledgement | | |
| All | MS | I.T. Confidentiality Acknowledgement | RY | |
| All | MS | Worker's Compensation Acknowledgment | RY | |
| All | MS | Intellectual Property Acknowledgment | RY | |
| All | MS | Security Questionnaire (notarized) | RY | |
| All | MS | Direct Deposit Form | RY | |
| All | MS | W-4 | RY | |
| All | MS | G-4 | RY | |
| Sta/Fac | NR | Banner Form | ' | |
| Sta/Fac | NR | Official Transcripts | | |
| Sta/Fac | NR | TRS/ERS Waiver | | |

| Employment Eligibility | | | | |
|---|---|---|---|---|
| **Empl. Type** | **HR Spec.** | **Document/Action** | **2nd Rev.** | **Notes** |
| Sta/Fac | MS | Copy of Identification | RY | |
| All | MS | From I-9 (certified) | RY | |
| All | MS | E-Verification Approval | RY | |
| All | NR | Glacier | | |

**Key**

| Sta-Staff | Fac-Faculty | GA-Graduate Assistants Only | Stu- All Student Positions | NR- Not Required for the pos/emp. |
|---|---|---|---|---|

# Hiring Checklist

| Empl. Type | HR Spec. | Document/Action | 2nd Rev. | Notes |
|---|---|---|---|---|
| **PeopleAdmin** | | | | |
| Sta/Fac | MS | Sit Employee in Position | RL | |
| All | MS | Create User Account | RL | |
| All | MS | Add Reporting Org Unit/ Hire Date | RL | |
| Sta | NR | Enroll in Provisionary Cycle | — | |
| Sta | NR | Sent Probation Cycle Email | — | |
| **OneUSG Connect** | | MAS | | |
| All | MS | Effective Date:7/1/2017 (Add a Person-Biographical Details) | cML | |
| All | MS | Enter Name/ D.O.B./ Gender/ Marital Status/ Social Security Number(Add a Person-Biographical Details) | RL | |
| All | MS | Enter Address/Phone#/ VSU Email Address(Add a Person-Contact Info) | RL | |
| All | MS | Enter Ethnic Group/ Proof of Citizenship/Military Status/Smoker Status (Add a Person- Regional) | RL | |
| All | MS | Effective Date:7/1/2017(Job Data-Work Loc.) | RL | |
| All | MS | Add Reason Code and Position Number (Job Data-Work Loc.) | RL | |
| All | MS | Verify Accurate "Reports To" (Job Data-Job Info) | RL | |
| All | MS | Enter Pay Group/Employee Type/Tax Loc./Holiday/FICA (Job Data-Payroll.) | RL | |
| All | MS | Enter Rate Code/Comp Rate and click "Calculate Compensation" (Job Data-Compensation) | RL | |
| All | MS | Select Annual Benefits Base Rate (Job Data-Benefits Prog. Partic.) | RL | |
| Fac | NR | Check the Tenure Calc. Box (Job Data-Employment Data) | NR | |
| All | — | Enter Time and Absence Approver (Job Data-Employment Data) | — | |
| All | MS | Enter ID Information (Identification Data or DL Date) | | |
| Sta/Fac | NR | Enter GA Defined Enrollment (Benefits-Savings Plans) | — | |
| **Payroll and Employee Communication** | | | | |
| Sta/Fac/Stu | MS | FICA Status: ☐ Exempt ☒ Subject ☐ Medicare Only | RL | |
| Sta/Fac/Stu | MS | State of Residency: ☒ Georgia ☐ Other_____ | RL | |
| Sta/Fac/Stu | MS | Checklist Copied & Sent Upstairs w/ DD and Tax Forms | RL | |
| Sta | MS | Send Orientation Information | RL | |
| Sta/Fac/Stu | MS | Send OneUSG Registration (include Dept. and Stakeholders) | RL | |
| **Notes** | | | | |

-This employee is transferring from Armstrong State University. The Shared Services Center will be entering this employee's job data into HCM.

⊗ Accrues 14 hrs of vacation

| *Michael Smith* | 7/21/17 | *(signature)* | 7-27-17 | | |
|---|---|---|---|---|---|
| **HR Specialist** | **Date** | **Secondary Reviewer** | **Date** | **Director Review** (If Changes Made) | **Date** |

*Revised: 06/19/2017-MAS*

**Key**

| Sta-Staff | Fac-Faculty | GA-Graduate Assistants Only | Stu- All Student Positions | NR- Not Required for the pos/emp. |
|---|---|---|---|---|

# Hiring Checklist

| Name | SSN | Empl ID# | Pay Group |
|------|-----|----------|-----------|
| Rodney Carr | | | |

| Position Number | Date of Hire | VSU ID Number | D.O.B. |
|-----------------|--------------|---------------|--------|
| | 7/1/17 | | |

| Position Title | Department | Vac | Time Rec. |
|----------------|------------|-----|-----------|
| | | N/A | Time Sheet |

| Supervisor | Time Approver | Job Code | Salary |
|------------|---------------|----------|--------|
| | | | |

| Empl. Type | HR Spec. | Document/Action | 2nd Rev. | Notes |
|------------|----------|-----------------|----------|-------|
| Sta/Fac | | Offer Letter ✓ Contract __ PT Agreement __ Appt Ltr __ | | |
| All | | Background check completed: | | |
| All | | ☑ Hiring Proposal    ☑ Application    ☑ Job Posting | | |
| All | | Personnel Data Sheet | | |
| All | | ☑ Drug    ☐ IT    ☑ SQ    ☑ WComp    ☑ R2K | | |
| Sta | | Handbook Acknowledgment ✓ | | |
| Sta/Fac | | Georgia Defined Application | | |
| Sta/Fac | | ACA Acknowledgement | | |
| All | | ☐ Direct Deposit Form    ☐ W-4    ☐ G-4 | | |
| Sta/Fac | | Banner Form ✓ | | |
| Sta/Fac | | Official Transcripts | | |
| Sta/Fac | | TRS/ERS Waiver ____ Enter GA Defined Enrollment ____ | | |
| All | | ☐ From I-9 (certified)    ☐ E-Verification Approval | | |
| All | | Enter Int'l in Glacier | | |
| All | | Enter Name/ D.O.B./ Gender/ Marital Status/ SSN | | |
| All | | Enter Address/Phone#/ VSU Email Address | | |
| All | | Enter Ethnic Group/ Citizenship/Military Status/Smoker | | |
| All | | Add Reason Code and Position Number | | |
| All | | Verify Accurate "Reports To" | | |
| All | | Enter Pay Group/Employee Type/Tax Loc./Holiday/FICA | | |
| All | | Enter Rate Code/Comp Rate | | |
| All | | Enter Annual Benefits Base Rate | | |
| All | | Enter ID Information | | |
| Fac | | Check Tenure Calc Box | | |
| | | **Payroll and Employee Communication** | | |
| All | | FICA Status: ☐ Exempt ☐ Subject ☐ Medicare Only | | |
| All | | State of Residency: ☐ Georgia ☐ Other_____ | | |
| All | | Send OneUSG Registration (include Dept. and Stakeholders) | | |
| | | **Notes** | | |

Completed by: Adeshia Sims  10/10/17

_____  _____  _____  _____  _____  _____
HR Spec.    Date    2nd Reviewer    Date    Dir. Review (Changes Made)    Date

Key

| Sta-Staff | Fac-Faculty | GA-Graduate Assistants Only | Stu- All Student Positions | NR- Not Required for the pos/emp. |
|-----------|-------------|-----------------------------|----------------------------|-----------------------------------|

7/2/2017

Case 7:21-cv-00062-WLS    Document 34-46    Filed 05/12/22    Page 33 of 54
Valdosta State University HR Suite    Position Request Print Preview

# Hiring Proposal: Rodney Carr

## Hiring Proposal

### Candidate Information

| | |
|---|---|
| **First Name** | Rodney |
| **Middle Name** | B |
| **Last Name** | Carr |
| **Address1** | 1002 Mildred St |
| **Address2** | |
| **City** | Bainbridge |
| **State** | GA |
| **Zip Code** | 39817 |
| **Country** | United States of America |
| **Primary Phone** | ███████████ |
| **Secondary Phone** | █████████ |
| **Email** | rodney.carr@bainbridge.edu |

### Position Information

| | |
|---|---|
| **Classification Title** | Vice President for Student Success |
| **Pay Group** | 51A- Salaried |
| **Position Title** | Vice President for Student Success |
| **Hiring Manager** | |
| **Reports to:** | Richard Carvajal |
| **Supervisor:** | Richard Carvajal |
| **Posting Number** | S00500 |
| **Desired Start Date** | |
| **Position End Date** | |
| **Standard Hours** | 40 |
| **Position Full-Time/Part-Time** | Full-Time, fully benefited (30+ hours) |

### Budget Summary

| | |
|---|---|
| **Is this a funding change only?** | No |
| **Effective Date** | 05/01/2017 |
| **Is the position funded in the original budget?** | Yes |
| **Estimated Fringes** | ? |
| **Annual Leave Payout** | |
| **Source of Funds** | |
| **Department ID** | VP Student Success - 1432000 |
| **Fund** | 10000-State Appropriations |
| **Program** | 15100 - Student Services Admin |
| **Class** | 11000 - General |
| **Project** | |
| **Percentage Funded** | 100 |
| **Hiring Information** | |
| **Reason For Selection of Candidate** | Qualifications and experience |
| **Actual Start Date** | 07/01/2017 |
| **Pay Grade- Salary** | 85 |
| **Actual Starting Salary** | 165,000 |
| **Explain Salary Difference** | No salary was listed previously |
| **Advertised Position Number** | |
| **Hired Position Number** | 51071346 |
| **How will this employee record hours in eTime?** | Exception Time - monthly recording leave hours in eTIME |
| **Will this employee approve time?** | Yes |
| **I have confirmed the educational qualifications of this candidate?** | Yes |
| **I have performed reference checks for this candidate.** | Yes |

# Hiring Proposal Documents

1. Budget Amendment (PDF | 319 KB)

   VP Student Success Budget Amd July 2017

2. Offer Letter (Faculty) (PDF | 282 KB)

# HR Data Sheet

VALDOSTA STATE
HUMAN RESOURCES

| Name (Full name including Middle name and suffix) | Social Security No. | Date of Birth | |
|---|---|---|---|
| Rodney B Carr | ▮▮▮▮▮▮▮ | 7/27/48 | |
| **Street Address** (Include P.O. Box, Apartment No., VSU Box) | **City** | **State** | **Zip code** |
| ▮▮▮▮▮▮▮▮ | Valdosta | Ga | 31602 |
| **Cellular Phone No.** | **Home Phone No.** | **Email Address** | |
| ▮▮▮▮▮▮ | | rodneycarr@valdosta.edu | |

| Ethnicity | Race | | Marital Status | |
|---|---|---|---|---|
| ☐ Hispanic/Latino <br> ☑ Non-Hispanic/Latino | ☐ American Indian/ Alaska Native <br> ☐ Black/African American <br> ☐ Hawaiian Native/ Pacific Islander | ☑ White <br> ☐ Other <br> ☐ Asian | ☐ Single <br> ☑ Married | |
| | | | **Date Married** | |
| | | | 12/14/91 | |

### Education

☐ High School/ GED ☐ Associates Degree ☐ Some College
☑ Bachelor's Degree ☑ Master's Degree ☑ Doctorate Degree

## To Be Completed by Human Resources

| Department | Supervisor | Time Approver |
|---|---|---|
| | | |

| Date of Hire | Job Title | ADP Number | Position No. |
|---|---|---|---|
| | | | |

| VSU ID | Pay Group | Job Code | Salary |
|---|---|---|---|
| 870- | | | $ |

☐ Hiring Panel  ☐ Add Email Address  ☐ TLM Panel
☐ Tax Panel  ☐ Retirement Panel  ☐ ADP Email

☐ Approve Hiring Proposal  ☐ Move Posting to "Filled"
☐ Employee Sat in Position  ☐ Create User Account
☐ Reporting Org Unit/Hire Date  ☐ Assign Supervisor
☐ Enrolled in Provisional Cycle  ☐ Mngr. Emailed Cycle Enrollment



## Human Resources and Employee Development
# ID & Parking Authorization

**Name:**  Rodney B. Carr

**VSU ID #** ▉▉▉▉▉▉▉▉   **Effective Date:** 07/01/2017

**ADP ID #** ▉▉▉▉▉▉   **Date:** 07/01/2017

**Position Title:**  Vice President for Student Success

**Department:**  VP-Student Success

**TYPE:**  ☐ **Decal Only**    ☐ **ID Card Only**    ☐ **Both**

☐ **FACULTY**

☐ **ADMINISTRATIVE (Monthly)**

☐ **STAFF (Bi-Weekly)**
   ☐ Full-Time  ☐ Half-Time  ☐ Part-Time

☐ **Temporary**
   ☐ Faculty  ☐ Staff

☐ **NEW**
☐ **REPLACEMENT**

☐ Title/Dept. Change (No Fee)

☐ Other($ 20.00Fee/ No Refunds

☐ Other (No Fee)

☐ Damaged ($15 Fee)

**Account #** _____

**Budget Manager Approval** _____

**Human Resources/Academic Affairs Approval:** *Michael Smith*

| **One Card Services** | **Location:** **Telephone:** **Hours:** | University Center Entrance #5 229-259-2593 Monday- Thursday  8:30 AM-5:00 PM Friday  8:30 AM-2:30 PM |
| --- | --- | --- |
| **Parking & Transportation** | **Location:** **Telephone:** **Hours:** | Sustella Parking Deck 229-293-7275 Monday- Thursday  8:00 AM-5:30 PM Friday  8:00 AM-3:00 PM |

**NOTE:  Employee agrees to return ID card and Parking Decal upon termination of employment OR pay the associated replacement cost.**

**Employee Signature:** _____   **Date:** _____



00 89536

## Critical Hiring Justification Form

Please use this form to justify your department's critical hiring needs. This form must accompany the PAR and be filled out in its entirety and signed by the CBO and President or his designee, **before** approval can be requested at the System level.

**NOTE: The department should not take any recruitment or hiring action on the position until contacted in writing by HR. Should this justification be accepted, it will be utilized by HR to submit a formal request to the System Office and this form will be attached to all related hiring actions for the position.**

Please describe how filling this position is critical to the mission of the University.

**In support of our mission, Valdosta State University has proposed to launch an E-degree initiative in order counter potential future sharp enrollment declines as a result of the COVID-19 crisis and to meet student needs in our State whereby we offer undergraduate and graduate online programs that are affordable and accessible.**

**Rather than hire from the outside which assumes additional risks and would place an undue burden on our budget, we are proposing to add duties to an existing employee. Dr. Rodney Carr was recommended by all Cabinet level members to serve in a dual role as VP of Student Success/E-Degree Initiative. As the Vice President of Student Success, he is perfectly positioned to take on this charge due to his experience, track record of success, mission fit, and data driven decision making. He has also developed partnerships both on campus and within the system.**

**The duties that will be assumed by Dr. Carr are critical to the success of this initiative and include but are not limited to:**
- **Provide oversight to Academics in the College**
- **Oversee multiple bachelor degree programs**
- **Develop series of self-paced courses**
- **Manage and develop embedded coursed materials**
- **Develop and manage targeted marketing campaigns**
- **Develop a comprehensive business plan**
- **Partner with various units to establish infrastructures, and to offer an easy-to-understand one-price model, quick acceptance of transfer credit, consistency of course design, the availability of free and easy-to-access course materials, and a concierge-level model of ongoing advisement and support**

| |
|---|
| Please share how long the position has been vacant?<br><br>**Not applicable – see narrative above** |

| |
|---|
| How will <u>not</u> filling this position have an **immediate** (within six months) adverse impact on the university mission?<br><br>**A delay of six months has the potential to adversely impact the University's ability to launch the initiative as early as January 2021.** |

| |
|---|
| You must have explored the following options below and explain why none are viable. Attach additional sheet(s), if necessary. |
| Provide the reason that a temporary or limited term position cannot be used over the next year.<br><br>**There needs to be a dedicated full time person to invest fully in the creation, launch and implement this initiative. A Limited term or temporary position will not allow for consistency, continuity, or long term commitment, which is needed for the critical oversight of this groundbreaking initiative.** |
| Provide the reason that a temporary part time position cannot be used over the next year.<br><br>**The role and responsibilities as described are critical to the success of the initiative. Temporary part time employees are limited in the number of hours that can be worked and may not have the focus or commitment necessary to see this initiative through.** |

| |
|---|
| Please share the reason that work cannot be shifted to current employees.<br><br>**Utilizing an already established position, increasing the size and scope of his role rather than hiring a full time person to assume these duties will yield a considerable cost savings to VSU. Moreover, it decreases risks if the initiative is unsuccessful.** |
| Provide the reason that the job cannot be redesigned to allow a lower level position (where the starting salary is below the $40,000) to complete the critical work of the vacant position.<br><br>**The change to salary at this time would only be $28,112.50 versus the cost in salary and benefits of a new full time top administrator paid to launch an initiative of this scope and complexity.** |

**To Be Completed by the CBO and President Only:**

**I approve this request to be sent up to the System Office.**

| | |
|---|---|
| CBO Print Name | CBO Signature |
| President (Designee) Print Name | President (Designee) Signature |

## Shelby L Lamar

| | |
|---|---|
| **From:** | Traycee F Martin |
| **Sent:** | Monday, September 21, 2020 10:31 AM |
| **To:** | Jeanine Y Boddie-La Van |
| **Cc:** | Shelby L Lamar |
| **Subject:** | RE: E- Degree |

approved

Traycee Martin, CPA
Vice President for Finance and Administration
Valdosta State University | 1500 N. Patterson St. | Valdosta, GA 31698
www.valdosta.edu | (229) 333-5710 office | (229) 259-5020 fax
Tell us how we are doing  Rate US

**From:** Jeanine Y Boddie-La Van <jyboddielavan@valdosta.edu>
**Sent:** Monday, September 21, 2020 10:25 AM
**To:** Traycee F Martin <tmartin@valdosta.edu>
**Cc:** Shelby L Lamar <slamar@valdosta.edu>
**Subject:** E- Degree

Thank you for reviewing it. Shana returned the PAR. We just need your approval on this chain to send to Dr. Carvajal.

Jeanine Y Boddie-LaVan
Director/Chief HR Officer
Department of Human Resources & Employee Development
Valdosta State University | 1500 N. Patterson St. | Valdosta, GA 31698
www.valdosta.edu | (229) 333-5709 office | (229) 259-5030 fax
Tell us how we are doing Rate US

1

## Shelby L Lamar

| | |
|---|---|
| **From:** | Jeanine Y Boddie-La Van |
| **Sent:** | Monday, September 21, 2020 1:57 PM |
| **To:** | Carrie E Yarbrough |
| **Cc:** | Shelby L Lamar |
| **Subject:** | FW: signed forms |

Carrie – Please submit.

**From:** Richard Carvajal <rcarvajal@valdosta.edu>
**Sent:** Monday, September 21, 2020 1:53 PM
**To:** Jeanine Y Boddie-La Van <jyboddielavan@valdosta.edu>
**Subject:** RE: signed forms

Jeanine,

Thank you for your assistance with this. I wholeheartedly support and approve this request. Please proceed accordingly.



**Dr. Richard Carvajal — President**
Office of the President • Valdosta State University
1500 N. Patterson St. • Valdosta, GA 31698
PHONE 229.333.5952 • FAX 229.333.7400
EMAIL rcarvajal@valdosta.edu
WEB www.valdosta.edu/pres/

**From:** Jeanine Y Boddie-La Van <jyboddielavan@valdosta.edu>
**Sent:** Monday, September 21, 2020 10:30 AM
**To:** Richard Carvajal <rcarvajal@valdosta.edu>
**Cc:** Shelby L Lamar <slamar@valdosta.edu>; Carrie E Yarbrough <ceyarbro@valdosta.edu>
**Subject:** FW: signed forms
**Importance:** High

Hi Dr. Carvajal,

Please review the attached PAR and CHF for a the VP of Student Success/E-Degree Initiative. If you could review it and if approved, sign off on it, it would be greatly appreciated. Traycee has approved it within the attachment.

You should feel free to reply to all with "approved" on this email chain, if it is easier than printing it and rescanning back to me. Please note that we have to have it submitted by noon today to get a response returned by this Friday. Do not hesitate to let me know if there are any questions.

Thanks!

Jeanine

1

## Shelby L Lamar

| | |
|---|---|
| **From:** | Carrie E Yarbrough |
| **Sent:** | Monday, September 28, 2020 4:00 PM |
| **To:** | Shelby L Lamar |
| **Subject:** | Fw: USG Critical Hire Request Decisions |

In case you need it.

Thank you,

**Carrie Yarbrough**
Administrative Coordinator
Human Resources & Employee Development
Valdosta State University |1500 N. Patterson St. |Valdosta, GA 31698
www.valdosta.edu | (229)333-5709 office | (229)259-5030 fax

**From:** CriticalHire <criticalhire@usg.edu>
**Sent:** Monday, September 28, 2020 10:16 AM
**To:** Carrie E Yarbrough <ceyarbro@valdosta.edu>
**Cc:** Traycee F Martin <tmartin@valdosta.edu>; Jeanine Y Boddie-La Van <jyboddielavan@valdosta.edu>
**Subject:** USG Critical Hire Request Decisions

Delivered From External Sender

Good Morning Carrie:

The USG Critical Hire review team has carefully evaluated your requests for the following positions:

| USG Internal Request Reference # | Department | Position Title | Position Number | Status | Requested Action/Commen· |
|---|---|---|---|---|---|
| 2197 | Police | Public Safety Lieutenant | 10006426 | Approved | |
| 2234 | VP for Student Success | Chief Student Success Officer | 10008050 | Approved (ASI Required) | This Critical Hire request is a[ the Advanced Salary Increas( submitted through that appr include a copy of this Critical ASI submission). |

The "Status" column indicates the review team's decisions.  Please note the following additional details regarding the status:

- **Approved;**  No further action is needed (unless otherwise noted in the requested actions/comments column).  Best of luck in your recruitment efforts for the positions which were approved.

1



**University System of Georgia**
Creating A More Educated Georgia

# USG ADVANCED SALARY INCREASE CERTIFICAITON

**Date:** September 30, 2020

**To:** Jeanine Boddie-Lavan, Human Resources Director
Valdosta State University

**From:** Dr. Juanita Hicks, Vice Chancellor of Human Resources

The USG Office of Human Resources has received your request for approval of the Advanced Salary Increase for the employee listed below. Based on the information provided in the request documentation, the adjustments to the employee's compensation is consistent with the approved institutional compensation plan, policy guidelines and salary administration best practices and will be funded within existing institutional budgets.

The following section provides the status of the advanced salary increase request(s) as determined by the Chancellor. In accordance with Board Policy, the decision shall be final and may not be appealed. Please notify our office of any changes to the request as submitted.

| Employee Name | Current Job Title | Proposed Job Title | Current Salary | Requested Salary | Reason for Increase | FY Cumulative Increase to Base Salary | USG Decision |
|---|---|---|---|---|---|---|---|
| Rodney Carr | Chief Student Success Officer | Chief Student Success Officer | $167,888 | $196,000 | Additional Duties Assigned. Two jobs combined | 17% | ☒ Approved<br>☐ Adjusted<br>☐ Denied |

Please notify our office of any changes to the request as submitted. Should you have any questions or need additional information, you may contact me via email at Juanita.Hicks@usg.edu or Sherma Francis on my staff at Sherma.Francis@usg.edu .

# Vᴀʟᴅᴏꜱᴛᴀ Sᴛᴀᴛᴇ Uɴɪᴠᴇʀꜱɪᴛʏ

**Employee and Organizational Development • Phone: 229.259-5105**

Welcome to VSU. We have two important face-to-face classes for you to attend to enhance your success and experience as a new hire of Valdosta State University.

First, the *New Employee Orientation* program is intended to give you an opportunity to learn more about your work environment in a relaxed format. It will enhance your departmental orientation and offer you additional information about VSU history, goals, policies, procedures and services available to employees.

Second, the *Partners for Campus Excellence* program shares our commitment to service excellence and provides you with an opportunity to examine and discuss quality service in a higher education setting.

Please discuss with your supervisor the date you plan to attend this program. If you need program modification because of a disability, please contact Rebecca Murphy at 259-5105 or e-mail rbowes@valdosta.edu.

**We encourage you to take advantage of the first available session.**

**Training Registration**

Your Name:   Rodney Carr
Department:   VP-Student Success
Job Title:   Vice President for Student Success
Supervisor:   Richard Carvajal

*New Employee Orientation*
    I plan to attend: (please check)

| | | | |
|---|---|---|---|
| | New Employee Orientation | 11-MAY-2017 | University Center Rose Room: May 11, 2017 08:15 AM - 03:00 PM |
| | New Employee Orientation | 08-JUN-2017 | University Center Rose Room: June 08, 2017 08:15 AM - 03:00 PM |
| ✓ | New Employee Orientation | 13-JUL-2017 | University Center Rose Room: July 13, 2017 08:15 AM - 03:00 PM |
| | New Employee Orientation | 10-AUG-2017 | Odum Library 1480: August 10, 2017 08:15 AM - 03:00 PM |
| | New Employee Orientation | 14-SEP-2017 | University Center Rose Room: September 14, 2017 08:15 AM - 03:00 PM |
| | New Employee Orientation | 12-OCT-2017 | Odum Library 3609: October 12, 2017 08:15 AM - 03:00 PM |
| | New Employee Orientation | 09-NOV-2017 | University Center Rose Room: November 09, 2017 08:15 AM - 03:00 PM |
| | New Employee Orientation | 14-DEC-2017 | University Center Rose Room: December 14, 2017 08:15 AM - 03:00 PM |

*Partners for Campus Excellence*
    I plan to attend: (please check)

| | | | |
|---|---|---|---|
| ✓ | Partners for Campus Excellence | 19-JUL-2017 | UC Cypress Room: July 19, 2017 08:30 AM - 12:00 PM |

_____    _____
Employee's Signature            Telephone Number

**For HR and Plant Operations Use**

Date copy given to employee    _____
Date copy sent to training@valdosta.edu    _____
Date copy sent to employees' supervisor    _____

# Faculty and Staff Personnel Action Request (PAR)

## Employee Information

| Employee Name: Rodney Carr | | EMPL ID (from 1USG): ▓▓▓▓ | | Position Number: 10008050 | OR ☐ New Position Needed (Attach Budget Amendment) |
|---|---|---|---|---|---|
| Current Classification Title: Chief Student Success Officer | New Classification Title: | | | Proposed Start Date: 10/1/2020 | Job End Date (if applicable): |
| Home Department: VP for Student Success | | | | Current Compensation: $167,887.50 | New Compensation: $196,000 |
| Reports To: Richard Carvajal | | Time Approver: Ella Wall | | Hours Per Week (PT must be 19 hrs. or less, or benefits are offered): 40 | |

## Funding

| Dept. Name: | Dept ID: | Percent: | Fund: | Program: | Class: | Project: |
|---|---|---|---|---|---|---|
| VP for Student Success | 1432000 | 100 | 10000 | 15100 | 11000 | |
| Dept. Name: | Dept ID: | Percent: | Fund: | Program: | Class: | Project: |
| | | | | | | |

## Employment Type

**Check ALL that apply:**

☐ Vacant Position
☐ Faculty   OR   ☑ Staff
☑ Full-time   OR   ☐ Part-time

**Check ONE:**

☑ Regular

☐ Rehired Retiree

☐ Temporary (positions can only work up to 1 year or 1300 hours, then requires a 26-week break in service)

☐ Limited Term (staff positions are 1 year or less in duration, renewable only for a second year; faculty may be renewed a third year for a search to be conducted)

## Job Action

**Check ALL that apply:**

☐ New Position  OR  ☐ Rehire
☐ Change in funding source
☑ Permanent pay change
☐ Transfer employee to a different position
☐ Transfer Position to a different department
☐ Reclassification (on hold until February 2020)
☐ Reports to change

**Comments:**

This increase will create and oversee the E-degree initiative for VSU.

## Request to Post Position for Applicants

Proposed posting start date:

☐ Standard*   OR   ☐ Open Until Filled

* Faculty = 30 calendar days
* Full-time = 10 calendar days
* Internal only = 5 calendar

| *Name of Hiring or Budget Manager* | *Signature* | *Date* |
|---|---|---|
| | | |

**STOP—Please send to Human Resources for review. HR will route form to Budgets, who will review and route for remaining signatures.**

## HR & BUDGET REVIEW—ONLY

| HR Notes: Approved | HR Approval/Date: SL 9/18/20 |
|---|---|
| Budget Notes: Approved - MAH to complete/post amd | Budget Approval/Date: SY 9/21/20 |

**When received from the Budget Office, please sign below. Final signatory should return form to HR for processing.**

| *Name of Dean/Director* | *Signature* | *Date* |
|---|---|---|
| *Name of VP/Provost* | *Signature* | *Date* |

## HR & BUDGET ACTION—ONLY

| Jobcode: | Regular/Temp: | Pay Group: | Comp Freq: | Salary Minimum: | Background Check: | HR Approved Start Date: | Budget Action: | HR Action: |
|---|---|---|---|---|---|---|---|---|
| 168X89 | Reg | 51A | M | $196,000 | 10-20-20 | | Approved | |

10-14-2019 cbcy

June 7, 2019

█  Rodney Carr
VP Student Success
VP for Student Success

Dear Rodney,

The following information summarizes your Fiscal 2020 annual rate of pay, based on the 2080-hour standard work year  Your hourly rate is the annual value divided by 2080 hours if you are a 12-month employee or 1733 hours if you are a 10-month employee  Only those full-time employees hired before October 1, 2018 were eligible for merit consideration. Proposed merit increases were based on supervisory merit recommendations.

Please note that this memorandum does not constitute a contractual obligation on the part of the institution in that your actual earnings are determined by the hours you work, your sick leave, and your vacation leave to cover absences, etc.

| FY 2019 Salary | $165,000 00 **Annual** | $79.33 **Hourly** |
|---|---|---|
| **Proposed Merit Increase (effective July 1, 2019)** | $2,887.50 | 1.75% |
| **Faculty Promotion Amount** | $- | |
| **FY2020 Total Salary @ 1.000 FTE** | $167,887.50 **Annual** | $80.72 **Hourly** |

Should you have questions or concerns contact your supervisor as soon as possible. In the event of a discrepancy, the approved Fiscal 2018 salary rates will prevail unless it is clear that a data input error has occurred. For those employees in grant funded positions, employment is contingent upon grant renewal. Please note this increase is in accordance with BOR rules and guidelines.

Thank you for your continued contributions to Valdosta State University

Sincerely,

Jeanine Boddie-LaVan
CHRO/Director

Rodney Carr
VP for Student Success
VP Student Success

# Request for Verification of Employment

**Privacy Act Notice:** This information is to be used by the agency collecting it or its assignees in determining whether you qualify as a prospective mortgagor under its program. It will not be disclosed outside the agency except as required and permitted by law. You do not have to provide this information, but if you do not your application for approval as a prospective mortgagor or borrower may be delayed or rejected. The information requested in this form is authorized by Title 38, USC, Chapter 37 (if VA), by 12 USC, Section 1701 et. seq. (if HUD/FHA), by 42 USC, Section 1452b (if HUD/CPD); and Title 42 USC, 1471 et Seq., or 7 USC, 1921 et. Seq. (if USDA/FmHA).

**Instructions:**   Lender – Complete items 1 through 7. Have applicant complete item 8. Forward directly to employer named in item 1
Employer – Please complete either Part II or Part III as applicable. Complete Part IV and return directly to lender named in item 2.
The form is to be transmitted to the lender and is not to be transmitted through the applicant or any other party.

## Part I – Request

| 1 To (Name and address of employer) | 2. From (Name and address of lender) |
|---|---|
| **VALDOSTA STATE UNIVERSITY** <br> 1500 N PATTERSON ST, VALDOSTA, GA 31698 | Morris Bank <br> P O Box 520 <br> Dublin 31040 |

I certify that this verification has been sent directly to the employer and has not passed through the hands of the applicant or any other interested party

| 3. Signature of Lender | 4 Title | 5. Date <br> 12/19/2017 | 6. Lender's Number (Optional) <br> 0020022182 |
|---|---|---|---|

I have applied for a mortgage loan and stated that I am now or was formerly employed by you. My signature below authorizes verification of this information.

| 7 Name and Address of Applicant (include employee or badge number) <br> **RODNEY B CARR** <br> 4642 HICKORY CREEK CIR, VALDOSTA, GA 31602 | 8. Signature of Applicant |
|---|---|

## Part II – Verification of Present Employment

| 9. Applicant's Date of Employment <br> 7-1-17 | 10. Present Position <br> VP Student Success | 11 Probability of Continued employment <br> N/A |
|---|---|---|

**12A. Current Gross Base Pay** (Enter Amount and Check Period)
☐ Annual  ☐ Hourly
☐ Monthly  ☐ Other (Specify)
☐ Weekly
$ 145,000

| 13. For Military Personnel Only | | 14 If Overtime or bonus is Applicable, is its Continuance Likely? <br> Overtime ☐ Yes ☑ No <br> Bonus ☐ Yes ☑ No |
|---|---|---|
| Pay Grade | | |
| Base Pay | $ | |

### 12B. Gross Earnings

| Type | Year to Date | Past Year | Past Year |
|---|---|---|---|
| Base Pay | Thru <br> $ N/A | $ 82,500 | $ N/A |
| Overtime | $ | $ | $ |
| Commissions | $ | $ | $ |
| Bonus | $ | $ | $ |
| Total | $ | $ | $ |

| 13. For Military Personnel Only | |
|---|---|
| Rations | $ |
| Flight or Hazard | $ |
| Clothing | $ |
| Quarters | $ |
| Pro Pay | $ |
| Overseas or Combat | $ |
| Variable Housing Allowance | $ |

15. If paid hourly – average hours per week  **40**

16. Date of applicant's next pay increase  **N/A**

17 Projected amount of next pay increase  **N/A**

18. Date of applicant's last pay increase  **N/A**

19. Amount of last pay increase  **N/A**

20 Remarks (If employee was off work for any length of time, please indicate time period and reason)
**Transferred to Valdosta State from Bainbridge college. Do not have access to these records.**

## Part III – Verification of Previous Employment

| 21 Date Hired | 23. Salary/Wage at Termination Per (Year) (Month) (Week) |
|---|---|
| 22. Date Terminated | Base _____ Overtime _____ Commissions _____ Bonus _____ |
| 24 Reason for Leaving | 25. Position Held |

## Part IV – Authorized Signature –
Federal statutes provide severe penalties for any fraud, intentional misrepresentation, or criminal connivance or conspiracy purposed to influence the issuance of any guaranty or insurance by the VA Secretary, the U.S.D.A., FmHA/FHA Commissioner, or the HUD/CPD Assistant Secretary

| 26. Signature of Employer | 27 Title (Please print or type) <br> Employment Analyst | 28. Date <br> 1-9-18 |
|---|---|---|
| 29. Print or type name signed in item 26 <br> Shelby Lamar | 30. Phone No. <br> 229 3335709 | |

Loan Number. 2002218200

# BORROWER'S CERTIFICATION & AUTHORIZATION

## Certification

The undersigned certify the following:

1.  I/We have applied for a mortgage loan from **MORRIS BANK.** In applying for the loan, I/we completed a loan application containing various information on the purpose of the loan, the amount and source of the down payment, employment and income information, and assets and liabilities. I/We certify that all of the information is true and complete. I/We made no misrepresentations in the loan application or other documents, nor did I/we omit any pertinent information.

2.  I/We understand and agree that **MORRIS BANK,** reserves the right to change the mortgage loan review process to a full documentation program. This may include verifying the information provided on the application with the employer and/or the financial institution.

3.  I/We fully understand that it is a Federal crime punishable by fine or imprisonment, or both, to knowingly make any false statements when applying for this mortgage, as applicable under the provisions of Title 18, United States Code, Section 1014.

## Authorization to Release Information

To Whom It May Concern:

1.  I/We have applied for a mortgage loan from **MORRIS BANK.** As part of the application process, **MORRIS BANK,** may verify information contained in my/our loan application and in other documents required in connection with the loan, either before the loan is closed or as part of its quality control program.

2.  I/We authorize you to provide to **MORRIS BANK,** and to any investor to whom **MORRIS BANK** may sell my/our mortgage, any and all information and documentation that they request. Such information includes, but is not limited to, employment history and income; bank, money market, and similar account balances; credit history; and copies of income tax returns.

3.  **MORRIS BANK** or any investor that purchases the mortgage may address this authorization to any party named in the loan application or disclosed by any consumer credit reporting agency or similar source.

4.  A copy of this authorization may be accepted as an original.

5.  Your prompt reply to **MORRIS BANK** or the investor that purchased the mortgage, is appreciated.

**NOTICE TO BORROWERS:** This is notice to you as required by the Right to Financial Privacy Act of 1978 that VA or HUD/FHA has a right of access to financial records held by financial institutions in connection with the consideration or administration of assistance to you. Financial records involving your transaction will be available to VA and HUD/FHA without further notice or authorization but will not be disclosed or released by this institution to another Government Agency or Department without your consent except as required or permitted by law.

| *RODNEY B CARR* | 11/23/2017 | *LORRELI C CARR* | 11/23/2017 |
|---|---|---|---|
| **RODNEY B CARR** | Date | **LORRELI C CARR** | Date |

Borrowers Certification and Authorization
IDS, Inc. - 35008

Page 1 of 1



From:Morris Bank (Mall)                14782750238                01/08/2018 17:08       #391 P.003/003

## TX Result Report

P 1
01/04/2018 15:34
Serial No.  A02E010014261
TC:  1149532

| Destination | Start Time | Time | Prints | Result | Note |
|---|---|---|---|---|---|
| 12292595030 | 01-04 15:33 | 00:01:04 | 003/003 | OK | |

Note  TMR: Timer TX, POL: Polling, ORG: Original Size Setting, FME: Frame Erase TX,
MTX: Mixed Original TX, CALL: Manual TX, CSRC: CSRC, FWD: Forward, PC: PC-Fax,
BND: Double-Sided Binding Direction, SO: Special Original, FCODE: F-code, RTX: Re-TX,
RLY: Relay, NBX: Confidential, BUL: Bulletin, SIP: SIP Fax, IPADR: IP Address Fax,
I-FAX: Internet Fax

Result  OK: Communication OK, S-OK: Stop Communication, PW-OFF: Power Switch OFF,
TEL: RX from TEL, NG: Other Error, Cont: Continue, No Ans: No Answer,
Refuse: Receipt Refused, Busy: Busy, M-Full:Memory Full,
LOVR:Receiving length Over, POVER:Receiving page Over, FIL:File Error,
DC:Decode Error, MDN:MDN Response Error, DSN:DSN Response Error.



## Facsimile Transmittal

| | | | | |
|---|---|---|---|---|
| TO: | VSU — ATTN: Regina Lee | FROM: | Ashley M. Bozeman | |
| | | | abozeman@morris.bank | |
| FAX: | 229-259-5030 | RETURN FAX: | 478-275-0238 | |
| PHONE: | | PAGES: | 2 (including cover) | |
| RE: | Verification of Employment for Rodney C. Carr | DATE: | 01/04/2018 | |

☒ URGENT     ☐ FOR REVIEW     ☐ PLEASE COMMENT     ☒ PLEASE REPLY     ☐ PLEASE RECYCLE

Please find the attached the Verification of Employment we are requesting to be completed for the following borrower:

Rodney C. Carr
DOB: 07/27/1968
SSN: 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

Please fully complete the Request for Verification of Employment and also state in the comments if the borrower is paid on a 10 month or 12 month cycle.

Thank you so much and do not hesitate to call or email if you have any questions at all.
Ashley Bozeman

RECEIVED
JAN 0 8 2018
By_____

CONFIDENTIALITY NOTE:  The information contained in this facsimile message is privileged and confidential information intended only for the use of the individual named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copy of this telecopy is strictly prohibited. If you have received this telecopy in error, please notify us by telephone, and return the original telecopy message to us at the address above, via the United States Postal Service. Thank you.

PO Box 520
Dublin Georgia 31040
478 272 5202 main
478 275 3094 fax

From:Morris Bank (Mall)          14782750238          01/08/2018 17:07      #391 P.001/003



Attn: Shelby Lamar                    **Facsimile Transmittal**

| | | | |
|---|---|---|---|
| TO· | VSU – ATTN Regional ce | FROM: | Ashley M. Bozeman abozeman@morris.bank |
| FAX. | 229-259-5030 | RETURN FAX: | ███████████ |
| PHONE. | | PAGES: | 2 (including cover) |
| RE. | Verification of Employment for Rodney C. Carr | DATE. | 01/04/2018 |

☑ URGENT          ☐ FOR REVIEW          ☐ PLEASE COMMENT          ☑ PLEASE REPLY          ☐ PLEASE RECYCLE

Please find the attached the Verification of Employment we are requesting to be completed for the following borrower:

Rodney C. Carr
DOB: ██████████
SSN: ██████████

Please fully complete the Request for Verification of Employment and also state in the comments if the borrower is paid on a 10 month or 12 month cycle.

Thank you so much and do not hesitate to call or email if you have any questions at all.
Ashley Bozeman

*Originally faxed request on 1/4/18 with no response. Called and spoke with Christina at #1229-333-5709 and she asked to re-fax to Attn: Shelby Lamar. Please provide at your earliest convenience.

**CONFIDENTIALITY NOTE:** The information contained in this facsimile message is privileged and confidential information intended only for the use of the individual named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copy of this telecopy is strictly prohibited. If you have received this telecopy in error, please notify us by telephone, and return the original telecopy message to us at the address above, via the United States Postal Service. Thank you.



RECEIVED

JUN 0? 2017

OFFICE OF THE REGISTRAR
VALDOSTA STATE UNIVERSITY

## BANNER CHECKLIST

| First Name: | Rodney | | SSN: | ▮▮▮▮▮▮▮ |
|---|---|---|---|---|
| Middle Name: | B | | DOB: | ▮▮▮▮▮ |
| Last Name: | Carr | | Authorized By: | Michael Smith |

### Action Requested

| Hire Date: | 07/01/17 | | Date: | 06/09/17 |
|---|---|---|---|---|
| Title: | Vice President for Student Success | | | |
| Department: | VP-Student Success | | | |
| RETIREE PR ADDRESS | | | | |

### FOR REGISTRAR USE ONLY

| Information Entered by: | *PM* | Date: | 06/09/17 |
|---|---|---|---|

VSU ID: ▮▮▮▮▮▮▮

Background Check Certification

Carr
Last name

~~DOB~~ 68

DOB

:culty - (Staff) - Student – Volunteer

New Hire                          ☒ Eligible ☐ Ineligible

>y: ☐ Work Study/Financial Aid ☒ Human Resources

_____ Date completed: 6-1-17

Background Check Certification

Rodney                              Carr                              ████1968
First Name                          Last Name                        Date of Birth

Check one of the following:  ☐ Faculty   ☒ Staff   ☐ Student   ☐ Volunteer   ☐ P-Card

Purpose of background check: Additional Duties                    ☒ Eligible   ☐ Ineligible

Background check completed by:  ☐ Work Study/Financial Aid   ☐ Graduate School   ☒ Human Resources

Report reviewed by: **Carrie Yarbrough** Digitally signed by Carrie Yarbrough Date: 2020.10.20 09:29:46 -04'00'   Date completed: 10/20/2020

Comments:

# VALDOSTA STATE UNIVERSITY

*Supplemental Pay Form MUST be filled out completely to ensure timely processing*

OCT 21 REC'D

Human Resources
University Center (Entrance 5)
Phone: 229-333-5709

| Employee Name: Rodney Carr | | | OneUSG ID: (not 870 or SSN) 0089536 | | |
|---|---|---|---|---|---|

Classification: Faculty ☐   Limited Term ☐   Part-Time ☐   10-Month ☐   Bi-Weekly ☐   Email:
(Check all the apply)   Staff ☑   Temp ☐   Full-Time ☑   12-Month ☑   Monthly ☑   rodneycarr@valdosta.edu
Student ☐

Home Department: Student Success          Proposed Effective Date: 10/1/20      End Date: 10/31/20

Requestor Name: Richard Carvajal          Requestor Email: rcarvajal@valdosta.edu

Requesting Department: Presidents Office          Phone:

Grant Funded: ☐ Yes  ☑ No          Total Hours for Event:          Supplemental Pay: $ 2,342.71

| Dept. ID: | Fund: | Program: | Class: | Project: | Percent: |
|---|---|---|---|---|---|

☐Teaching   ☐One Time Event   ☐Award   ☐Temporary Faculty Overload
☐Interim Duties   ☐Academic Faculty Administrative Assignment   ☑Other:

Description of Work to be Completed:

### Biweekly Staff ONLY: Complete boxes below

| A) Total Hours Term/Event
If teaching, this is calculated as standard ACA Hours Per week x Number of Weeks | | D) Overtime Pay Calculation
(A) Total Hours x (C) Overtime Rate | $ |
|---|---|---|---|
| B) Regular Hourly Rate | $ | E) Supplemental Pay Amount | $ |
| C) Overtime Hourly Rate
(B) Regular Hourly Rate x 1.5 | $ | F) Amount Owed (if paid out)
(D) Overtime Pay Calculation – (E) Supplemental Pay Amount | $ |
| | | Comp Time Hours Accrued
(F) Amount Owed ÷ (C) Overtime Hourly Rate | |

By signing below, the employee and supervisor certify that they understand that compensatory time, as indicated in the box above, will be accumulated for the work performed in addition to the employee's primary job at VSU. Compensatory time must be used first, before using any other leave. Any remaining comp time outstanding at the end of the fiscal year in which it was accrued must be paid out by the employee's HOME department. The number of hours above reflect the work time required for the services to be performed outside a normal work day or while on annual leave. If this class/event is canceled, it is the employee's responsibility to inform Payroll and Human Resources.

## REQUIRED SIGNATURES:

Employee Signature          Date 10/30/2020          Provost Signature *President*          Date 10·20·2020

Employee's Home Dept. Supv. Signature          Date          Requesting Dept. Dean/Director Signature          Date

Employee's Home Dept. VP Signature          Date          Requesting Dept. VP Signature          Date

Human Resources Signature          Date 10·21·20

## FOR HR/BUDGET USE ONLY:

Payment Method:  ☐ MCOP   ☐ Additional Job   Comp Rate Code:          ABBR: ☐ Yes   ☐ No
☑ Additional Pay Page   ☐ Primary Job Update

Earnings Code: SMS          Position #:

Action/Reason:          Fringe Exclusion:

Effective Date:          Combo Code:

Job Code:          Budget Retro: ☐ Yes   ☐ No

Comments:

*Updated 7/18/2019*